FEDERAL INSURANCE COMPANY, Plaintiff,

v.

DISTINGUISHED PROPERTIES UM-BRELLA MANAGERS INC., a Delaware Corporation or Group, Distinguished Programs Insurance Brokerage LLC, a New York Corporation, and the Distinguished Programs Group, LLC, a Delaware Corporation, Defendants.

No. 09 Civ. 8686.

United States District Court, S.D. New York.

June 28, 2010.

As Amended July 12, 2010.

**294**

Cozen O'Connor, by John Galligan, Esq., Daniel Theveny, Esq., New York, NY, for Plaintiff.

Kaufman, Dolowich, Voluck & Gonzo LLP, by Janene Marasciullo, Esq., Jennifer E. Sherven, Esq., Woodbury, NY, for Defendants.

## OPINION

SWEET, District Judge.

Defendants Distinguished Properties Umbrella Managers, Inc. ("Distinguished Umbrella"), Distinguished Programs Insurance Brokerage LLC ("Distinguished Brokerage"), and the Distinguished Programs Group, LLC ("Distinguished Group") (collectively the "Defendants") have moved, pursuant to Rule 12(b)(6) of the Federal Rules of Civil Procedure, to dismiss the Complaint of Plaintiff Federal Insurance Company ("Chubb"). Upon the facts and conclusions set forth below, the motion is granted, and the Complaint dismissed with prejudice and costs.

### Prior Proceedings

Chubb filed its Complaint on October 14, 2009, alleging negligence (Count I), negligent misrepresentation (Count II), and breach of an implied-in-fact contract (Count III).

The instant motion was heard and marked fully submitted on March 17, 2010.

### The Facts

On October 27, 2003, Chubb issued a Chubb Commercial Umbrella insurance policy, number 7949–86–82, (the "Insurance Policy") to Distinguished Umbrella, a federal risk purchasing group. The Insurance Policy identified Distinguished Brokerage as the producer and Distinguished Umbrella and members of the federal risk purchasing group as the insureds. (Def. Ex. D.) The Insurance Policy was in effect from August 30, 2003 until August 30, 2005. (Def. Ex. A.)

An endorsement to the Insurance Policy, "Named Insured," stated that the named insured included "Distinguished Properties Umbrella Managers, Inc. and its members." (Def. Ex. D.) Another endorsement to the Insurance Policy, "Inception Named Insured & Covered Locations," provided that

> [i]t is hereby agreed that those entities or group of related entities designated as members of this risk purchasing group on the individual member's Certificate of Coverage and identified on the initial bordereau dated August 30, 2003 submitted to the company by the broker Distinguished Programs Insurance Brokerage LLC are included as insureds under this policy.

(Def. Ex. D.) The individual member's certificate of coverage reflected the specific term of the individual member's coverage period. (Def. Ex. D.)

The Insurance Policy required that Distinguished Umbrella "must see to it" that Chubb and Distinguished Umbrella's underlying insurers "are notified as soon as reasonably possible of any occurrence which may result in a claim if the claim may involve this policy or any underlying insurance" and "receive notice of the claim or suit as soon as reasonably possible." (Def. Ex. D.)

The Insurance Policy provided that Chubb had "the right and the duty to assume control of the investigation, settlement or defense of any claim or suit against the insured for damages covered by this policy, even if the allegations of the claim or suit are groundless, false or fraudulent." (Def. Ex. D.)

One entity insured under the Insurance Policy was 65 Ocean Avenue Associates, LLC (now known as The Grove, LLC), which was located at 65 Ocean Avenue, Brooklyn, New York (the "65 Ocean Property") and another location. (Compl. ¶ 16; Def. Ex. A.) On December 17, 2004, Distinguished Group notified Chubb in writing that the 65 Ocean Property was deleted from coverage under the Insurance Policy. (Compl. ¶¶ 16, 18; Def. Ex. A.)

On December 24, 2004, an employee of an elevator service company suffered significant personal injury while performing work at the 65 Ocean Property. (Compl. ¶ 17.) In April 2005, the employee filed a lawsuit entitled *Todorovic v. 65 Avenue Associates et al.*, N.Y. Sup. Ct., Bronx County, Index. No. 14179–2005 (the "Todorovic lawsuit"). (Compl. ¶ 17; Def. Ex. B.)

Distinguished Group notified Chubb of the Todorovic lawsuit by facsimile, including: (1) a First Notice of Umbrella Claim (the "Notice"); (2) a copy of the Todorovic lawsuit summons and complaint; (3) a certificate of insurance issued on February 18, 2004; and (4) a copy of the bordereau. (Compl. ¶¶ 18–19; Def. Ex. B.) The Notice identified the insured and the plaintiff, provided the location and a brief description of the incident, and contained a note asking Chubb to provide a claim number and identify the adjuster. (Compl. ¶ 18; Def. Ex. B.)

There were no further communications between Chubb and Defendants regarding the Todorovic lawsuit. (Compl. ¶¶ 18–21.) In September 2007, Chubb paid $1,125,000 to settle the Todorovic lawsuit. (Compl. ¶ 21.)

### The 12(b)(6) Standard

On a motion to dismiss pursuant to Rule 12, all factual allegations in the complaint are accepted as true, and all inferences are drawn in favor of the pleader. *Mills v. Polar Molecular Corp.*, 12 F.3d 1170, 1174 (2d Cir.1993). The issue "is not whether a plaintiff will ultimately prevail but whether the claimant is entitled to offer evidence to support the claims." *Villager Pond, Inc. v. Town of Darien*, 56 F.3d 375, 378 (2d Cir.1995) (quoting *Scheuer v. Rhodes*, 416 U.S. 232, 235–36, 94 S.Ct. 1683, 40 L.Ed.2d 90 (1974)).

To survive a motion to dismiss pursuant to Rule 12(b)(6), "a complaint must contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.'" *Ashcroft v. Iqbal*, —— U.S. ——, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009) (quoting *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007)). Though the court must accept the factual allegations of a complaint as true, it is "not bound to accept as true a legal conclusion couched as a factual allegation." *Iqbal*, 129 S.Ct. at 1949 (quoting *Twombly*, 550 U.S. at 555, 127 S.Ct. 1955). Plaintiffs must allege sufficient facts to "nudge [ ] their claims across the line from conceivable to plausible." *Twombly*, 550 U.S. at 570, 127 S.Ct. 1955.

When deciding a 12(b)(6) motion, a court may consider the complaint's factual allegations and documents attached to, incorporated by reference in, or otherwise integral to the complaint. *Roth v. Jennings*, 489 F.3d 499, 509 (2d Cir.2007). Likewise, a reviewing court may consider any matter "of which judicial notice may be taken." *Hoffenberg v. Hoffman & Pollok*, 288 F.Supp.2d 527, 534 (S.D.N.Y.2003) (citation omitted).

### The Negligence Counts Are Barred by the Statute of Limitations

Pursuant to the *Erie* doctrine in this diversity case, the Court must look to state law to determine the substantive rights and obligations of the parties and the applicable statute of limitations. *Stuart v. Am. Cyanamid Co.*, 158 F.3d 622, 626 (2d Cir.1998) ("Where jurisdiction rests upon diversity of citizenship, a federal court sitting in New York must apply the New York choice-of-law rules and statutes of limitations."); *see Hoffenberg*, 288 F.Supp.2d at 535 (citing *Erie R.R. Co. v. Tompkins*, 304 U.S. 64, 86–87, 58 S.Ct. 817, 82 L.Ed. 1188 (1938) and *Klaxon Co. v. Stentor Elec. Mfg. Co.*, 313 U.S. 487, 496–497, 61 S.Ct. 1020, 85 L.Ed. 1477

(1941)); *Guaranty Trust Co. v. York*, 326 U.S. 99, 110, 112, 65 S.Ct. 1464, 89 L.Ed. 2079 (1945) (a federal court sitting in diversity must look to state law to determine the applicable limitations period). New York substantive law governs this action, because Defendants' principal place of business is in New York and all relevant events occurred in New York. (Compl. ¶¶ 2–4, 9–10.)

New York applies a three-year statute of limitations to claims sounding in tort, as is the case for Counts I (negligence) and II (negligent misrepresentation). *See* N.Y. C.P.L.R. § 214(4); *Mauro v. Niemann Agency, Inc.*, 303 A.D.2d 468, 756 N.Y.S.2d 611, 612 (2003).[1]

■ As a general rule, "[a] tort claim accrues as soon as the claim becomes enforceable, i.e., when all elements of the tort can be truthfully alleged in a complaint." *IDT Corp. v. Morgan Stanley Dean Witter & Co.*, 12 N.Y.3d 132, 140, 879 N.Y.S.2d 355, 907 N.E.2d 268 (2009) (quotations and citations omitted). Thus, "[t]o determine timeliness, [a court] consider[s] whether plaintiff's complaint must, as a matter of law, be read to allege damages suffered so early as to render the claim time-barred." *Id.* (citations omitted).

■ The Complaint alleges that "Defendants affirmatively and expressly represented to Plaintiff that the personal injury claim at the 65 Ocean Avenue property which was the subject of the Todorovic lawsuit was covered under Plaintiff's policy of insurance." (Compl. ¶ 18.) The Complaint further alleges that "Defendants breached the duty they owed to [Chubb] by failing to properly investigate and de-

termine coverage ... and in wrongfully reporting this personal injury claim to [Chubb] and advising [Chubb] that [there] was coverage for same." (Compl. ¶ 28.) Finally, the Complaint alleges that Defendants made a negligent misrepresentation "by making a false representation about coverage for this personal injury claim when [they] inaccurately and incorrectly reported this personal injury claim to [Chubb]." (Compl. ¶ 33.) The Complaint alleges that this purported wrongful act occurred on April 20, 2005. (Compl. ¶¶ 18–19.) The Notice appended to the Complaint establishes that this allegedly wrongful communication occurred on April 20, 2005. (Compl. ¶¶ 18, 19; Pl. Ex. B.)

Chubb also alleged that "the incident and resulting damage which forms the basis of this lawsuit occurred in September 2007," when, in exercise of its contractual responsibility to investigate and settle claims, Chubb "wrongfully paid $1,125,000.00 in settlement of this personal injury claim." (Compl. ¶¶ 5, 21.)

In the *IDT Corp.* case, IDT sued Morgan Stanley, its former investment banker, for breach of fiduciary duty because Morgan Stanley allegedly (1) disclosed IDT's confidential business information to a third party, Telefonica, causing Telefonica to renege on a Memorandum of Understanding ("MOU") and (2) provided incorrect information during an arbitration that IDT commenced in May 2001. *IDT Corp.*, 12 N.Y.3d at 137–39, 879 N.Y.S.2d 355, 907 N.E.2d 268. The court held that IDT suffered loss "as a result of Morgan Stanley' s alleged breach of fiduciary duty, after Telefonica refused to comply with the

---

1. Defendants argue that a three-year statute of limitations applies to Plaintiff's negligent misrepresentation claim because it "involves injury to property." *Lee v. Kim*, No. 93 CIV. 8280, 1994 WL 586436, at *7 (S.D.N.Y. Oct. 25, 1994). However, under New York law, a six-year statute of limitations applies to negligent misrepresentation claims based on fraud. *See id.* Here, Plaintiff has conceded that the three-year statute of limitations applies. (Pl. Br. 7.)

MOU. The exact date of the injury is not alleged but must have been before May 25, 2001, when IDT commenced the arbitration against Telefonica." *Id.* at 140, 879 N.Y.S.2d 355, 907 N.E.2d 268. Here, the Complaint establishes that Chubb assumed the defense of the Todorovic lawsuit when it received the Notice on April 20, 2005. According to Defendants, that is the date on which Chubb sustained damages and therefore the date on which the statute of limitations began to run.

Relying on its reading of the *IDT Corp.* case, Chubb has contended that its negligence claims did not accrue until Chubb settled the Todorovic lawsuit in September 2007. However, as Chubb concedes, the Court of Appeals "stated the injury 'must have accrued before May 25, 2001, when IDT commenced the arbitration against Telefonica.'" (Pl. Br. 10.) Thus, the injury occurs not when damages are fixed by a settlement, but rather when a party changes position to its detriment, and thereby sustains an injury that causes it to suffer loss. In this case, Chubb assumed the duty to investigate, defend, and resolve the Todorovic lawsuit on April 20, 2005.[2] (Compl. ¶¶ 5, 18, 19, 21.)

*Lavandier v. Landmark Ins. Co.*, 26 A.D.3d 264, 810 N.Y.S.2d 45 (2006), upon which Chubb relies, involved a purportedly negligent failure by a broker to report a claim to an insurance carrier. The court held that a cause of action accrues not when damages are calculated, but rather at the time of injury, which was when the insurance carrier disclaimed coverage. *Id.* at 46.

Chubb's assertion of the continuing tort doctrine (Pl. Br. 10) is similarly unavailing, because the case does not involve "continuous or repeated injuries." *Mix v. Dela-*

*ware & Hudson Ry. Co.*, 345 F.3d 82, 88 (2d Cir.2003). The cases cited by Chubb involve multiple negligent acts resulting in separate and distinct injuries. *See Kaymakcian v. Bd. of Managers of Charles House Condo.*, 49 A.D.3d 407, 854 N.Y.S.2d 52, 53 (2008) (continuing failure to repair a terrace); *Beller v. William Penn Life Ins. Co.*, 8 A.D.3d 310, 778 N.Y.S.2d 82, 85 (2004) (multiple, distinct breaches of contract); *1050 Tenants Corp. v. Lapidus*, 289 A.D.2d 145, 735 N.Y.S.2d 47, 49 (2001) (repeated damage to property from a continuously leaking air conditioning unit); *Dabb v. NYNEX Corp.*, 262 A.D.2d 1079, 691 N.Y.S.2d 840, 841–42 (1999) (continuous improper delivery of electricity); *Zoller v. Niagara Mohawk Power Corp.*, 137 A.D.2d 947, 525 N.Y.S.2d 364, 367 (1988) (same).

In the Complaint, however, Chubb has alleged only one negligent act, the delivery of the Notice of the Todorovic lawsuit on April 20, 2005, and one injury, namely, Chubb's accepting responsibility for the investigation, defense, and resolution of the Todorovic lawsuit. (Compl. ¶¶ 5, 18, 21.) The negligent act and injury both occurred on April 20, 2005.

Under the authorities discussed above, Counts I and II accrued on April 20, 2005. As the Complaint was not filed within three years, Counts I and II are time-barred.

### The Complaint Failed to Establish a Breach of Duty under Count I

The Complaint alleges that Distinguished Umbrella timely notified Chubb that the 65 Ocean Property was no longer covered under the Insurance Policy and that Distinguished Group notified Chubb about the Todorovic lawsuit when it re-

2. Plaintiff concedes that it could have alleged damages arising from injuries that accrued before settlement. (*See* Pl. Br. 11 (citing "further injuries from which damage ensued until September 2007").)

ceived notice of the lawsuit in April 2005. (Compl. ¶¶ 16, 18; Def. Exs. A, B.)

■ Under New York law, a negligence claim requires "(1) the existence of a duty on defendant's part as to plaintiff; (2) a breach of this duty; and (3) injury to the plaintiff as a result thereof." *Alfaro v. Wal–Mart Stores, Inc.*, 210 F.3d 111, 114 (2d Cir.2000) (citing *Akins v. Glens Falls City Sch. Dist.*, 53 N.Y.2d 325, 333, 441 N.Y.S.2d 644, 424 N.E.2d 531 (1981)). "The existence of a duty is thus a *sine qua non* of a negligence claim: 'In the absence of a duty, as a matter of law, no liability can ensue.'" *Id.* (quoting *McCarthy v. Olin Corp.*, 119 F.3d 148, 156 (2d Cir. 1997)); *see also Strauss v. Belle Realty Co.*, 65 N.Y.2d 399, 402, 492 N.Y.S.2d 555, 482 N.E.2d 34 (1985) ("A defendant may be held liable for negligence only when it breaches a duty owed to the plaintiff."). "[T]he existence and scope of a duty is a question of law." *Espinal v. Melville Snow Contractors, Inc.*, 98 N.Y.2d 136, 138, 746 N.Y.S.2d 120, 773 N.E.2d 485 (2002).

■ It is well established under New York law that "insurance brokers act as agents on behalf of an insured and not the insurer." *Evvtex Co. v. Hartley Cooper Assocs. Ltd.*, 911 F.Supp. 732, 738 (S.D.N.Y.1996); *see Bohlinger v. Zanger*, 306 N.Y. 228, 231–32, 117 N.E.2d 338 (1954) (an insurance broker, when acting for an insured, is deemed the agent of the insured). Accordingly, the common law does not impose a duty of care upon Defendants with respect to Chubb.

Chubb has contended that Defendants had a duty to make coverage determinations that arose from the parties' "past relationship and course of dealing" and Defendants' role as a federal risk purchasing group. (Pl. Br. 12–14.) In addition, Chubb argues that Defendants owed it a common law duty of disclosure. (Pl. Br. 13–15.)

Although a "voluntary assumption of an action imposes a duty of reasonable care in the performance of that action," *Morgan Stanley & Co. v. JP Morgan Chase Bank, N.A.*, 645 F.Supp.2d 248, 255–56 (S.D.N.Y. 2009), Chubb does not cite any facts in the Complaint that establish Defendants' voluntary assumption of a duty to make coverage determinations on Chubb's behalf and does not provide any facts from the "past relationship and course of dealing" that would give rise to such a duty.

The terms of the Insurance Policy establish that Defendants did not have a duty to make coverage determinations. (*See* Def. Br. 11–12.) The Insurance Policy required Distinguished Umbrella to notify Chubb "as soon as reasonably possible of any occurrence which may result in a claim if the claim may involve this policy or any underlying insurance." (Def. Ex. D.) This language required notification if there were any possibility of coverage under the Insurance Policy, regardless of merit. As a practical matter, there is a limited time to respond once a lawsuit has been initiated, and a coverage determination may not be resolved by the time a response is due. The failure to report a claim against an insured to the insurer may result in denial of coverage and thereby, a breach of the duty to the insured. Indeed, the very act that Chubb claims constituted a breach of the duty of care, reporting the Todorovic lawsuit to Chubb, also fulfilled an express contractual obligation. Accordingly, that act does not constitute a breach of a duty of care.

Chubb also argues that a federal risk purchasing group is required to make coverage decisions for an insurance carrier, but cites no support for this argument. Contrary to Chubb's contention, a risk purchasing group is the insured and exists

to benefit insureds, not insurers. *See* 15 U.S.C. § 3901(a)(5); *Ins. Co. of the State of Pa. v. Corcoran*, 850 F.2d 88, 89 (2d Cir.1988) (risk purchasing groups enable "persons or businesses with similar or related liability exposure" to "purchas[e] liability insurance on a group basis"). Therefore, Distinguished Umbrella's status as a federal risk purchasing group did not create a duty with respect to Chubb.

Chubb's contention that Defendants had a common law "duty of disclosure" also fails because it relies upon inapposite cases. *See Cutler v. Hartford Life Ins. Co.*, 22 N.Y.2d 245, 254, 292 N.Y.S.2d 430, 239 N.E.2d 361 (1968) (insured cannot obtain insurance through fraudulent misrepresentations and then demand the benefit of a policy procured through fraud); *Merchants Ins. Co. of N.H., Inc. v. Gage Agency, Inc.*, 21 A.D.3d 1332, 801 N.Y.S.2d 859, 860–61 (2005) (insurance broker is agent of the insured who owes no duty to an insurer in the absence of a special relationship; finding no special relationship); *Travelers Ins. Co. v. Raulli & Sons, Inc.*, 21 A.D.3d 1299, 802 N.Y.S.2d 823, 824–25 (2005) (same; finding existence of a special relationship to be a triable question of fact).

Although *Ins. Co. of N. Am. v. Whitlock*, 216 A.D. 78, 214 N.Y.S. 697 (1926) and *Hollis v. Charlew Constr. Co.*, 302 A.D.2d 700, 754 N.Y.S.2d 756 (2003) held that brokers were agents of the carrier, they are distinguishable. In *Whitlock*, the carrier executed a contract with the broker that required the broker to write insurance, receive premiums, adjust losses, and salvage goods, and the court found that the broker had a duty to remit premiums and other payments to the carrier in accordance with the parties' agreement. 214 N.Y.S. at 702. In *Hollis*, the court refused to dismiss claims against a broker because the broker had exceeded the scope of its authority by adding an insured to a policy

without approval from the carrier, which the broker knew to be required before an insured could be added. 754 N.Y.S.2d at 758.

In addition, the Complaint alleges that Chubb was injured when it "wrongfully paid $1,125,000.00" to settle the Todorovic lawsuit. The Insurance Policy allocates to Chubb "the right and the duty to assume control of the investigation, settlement or defense of any claim or suit against the insured for damages covered by this policy." (Def. Ex. D.) In *Panepinto v. Allstate Insurance Co.*, 108 Misc.2d 1079, 439 N.Y.S.2d 240 (Sup.Ct.1981), the court found that a broker who acted as a salesperson for the carrier had a duty to supply correct information, but nonetheless found that the broker was not liable to the carrier because the carrier's loss was "due solely to its own failure to perform its responsibilities under the plan, specifically its failure to investigate the risk promptly, and when it finally did investigate, its failure to conduct such investigation in a manner free from negligence." *Id.* at 243. Here, it was Chubb, not Defendants, that caused whatever injury it suffered by deciding to settle the Todorovic lawsuit. As the party with "the right and the duty" to investigate and settle claims, Chubb is responsible for all settlements.

The Defendants had no duty to make coverage determinations. To the contrary, Chubb bore this responsibility and is responsible for any injury caused by an improper coverage determination. Chubb has not established that Defendants owed any duty of care to Chubb or that Defendants caused any injury to Chubb.

Count I therefore fails to state a claim upon which relief can be granted.

### The Complaint has Failed to Establish the Negligent Misrepresentations Alleged in Count II

Under New York law, a negligent misrepresentation claim contains the

following elements: "(1) the defendant had a duty, as a result of a special relationship, to give correct information; (2) the defendant made a false representation that he or she should have known was incorrect; (3) the information supplied in the representation was known by the defendant to be desired by the plaintiff for a serious purpose; (4) the plaintiff intended to rely and act upon it; and (5) the plaintiff reasonably relied on it to his or her detriment." *Hydro Investors, Inc. v. Trafalgar Power Inc.*, 227 F.3d 8, 20 (2d Cir.2000). The "special relationship" element may be satisfied where the defendant owes plaintiff a fiduciary duty. *See, e.g., Fab Indus., Inc. v. BNY Fin. Corp.*, 252 A.D.2d 367, 675 N.Y.S.2d 77, 78 (1998). Furthermore, a claim for negligent misrepresentation may only be stated within a breach of contract action if "the alleged misrepresentation concerns a matter which is extraneous to the contract itself." *Alamo Contract Builders, Inc. v. CTF Hotel Co.*, 242 A.D.2d 643, 663 N.Y.S.2d 42, 43 (1997); *see also RKB Enters., Inc. v. Ernst & Young*, 182 A.D.2d 971, 582 N.Y.S.2d 814, 816 (1992) (dismissing negligent misrepresentation claim because it "merely parallel[ed] the breach of contract claim").

### Chubb has not Established a Special Relationship

■ It is well settled under New York law that a fiduciary duty is generally not imposed upon an insurance broker. *See Murphy v. Kuhn*, 90 N.Y.2d 266, 270, 660 N.Y.S.2d 371, 682 N.E.2d 972 (1997). Indeed, "[n]o special relationship of trust or confidence arises out of an insurance contract between the insured and the insurer; the relationship is legal rather than equitable." *Batas v. Prudential Ins. Co. of Am.*, 281 A.D.2d 260, 724 N.Y.S.2d 3, 7 (2001) (citations omitted); *see also St. Paul Fire & Marine Ins. Co. v. Heath Fielding Ins. Broking Ltd.*, 976 F.Supp. 198, 203 (S.D.N.Y.1996) ("An ordinary relationship of broker to insurer does not, by itself, give rise to a 'special relationship'." (citation omitted)). The law thus precludes Chubb from establishing a fiduciary relationship with Defendants.

■ Chubb has contended that "Defendants owed a duty to Plaintiff as a result of their special relationship" (Compl. ¶ 32) and argues that "under certain circumstances" a broker can become an agent of the insurer. (Pl. Br. 19.) However, Chubb does not point to any facts or circumstances to support its contention that Defendants acted as fiduciaries with respect to Chubb or its argument that an agency relationship existed. Moreover, as discussed above, Defendants' status as a federal risk purchasing group means that they are the insured, and there is no special relationship between an insured and an insurer. *See Batas*, 724 N.Y.S.2d at 7; *see also Corcoran*, 850 F.2d at 89; 15 U.S.C. § 3901(a)(5).

Chubb has not supported its contention that a special relationship existed between the parties. The mere assertion of such a relationship is not sufficient to "state a claim to relief that is plausible on its face." *Iqbal*, 129 S.Ct. at 1949.

### Chubb has not Established Reasonable Reliance

Chubb argues that it reasonably relied upon the "certificate of insurance" included with Defendants' April 20, 2005 notification of the Todorovic lawsuit. However, given that Chubb was contractually obligated to investigate and resolve all claims, its purported reliance upon Defendants' April 20, 2005 notification of the Todorovic lawsuit is not reasonable. *See Panepinto*, 439 N.Y.S.2d at 243 (noting that an insurer could not rely upon information submitted by a broker because it had a duty to

investigate, which it initially failed to discharge and then discharged negligently).

### Chubb has not Alleged a Misrepresentation Extraneous to the Contract

Count II of Chubb's Complaint alleges that Defendants "inaccurately and incorrectly reported [the Todorovic lawsuit] to [Chubb]." (Compl. ¶ 33.) Count III alleges that Defendants "wrongfully report[ed] coverage for the [Todorovic lawsuit] to [Chubb]." (Compl. ¶ 40.) The allegation in Count II is a restatement of the same facts in Count III, in slightly different language, and "merely parallel[s] the breach of contract claim" asserted in Count III. *RKB Enterprises,* 582 N.Y.S.2d at 816. Accordingly, Chubb has failed to allege that the misrepresentation "concerns a matter which is extraneous to the contract itself." *Alamo Contract Builders,* 663 N.Y.S.2d at 43.

Count II therefore fails to state a claim upon which relief can be granted.

### The Complaint has Failed to Establish the Implied–in–Fact Contract Alleged in Count III

■ Count III alleges that the "course of dealings between [Chubb] and the Defendants ... constituted a contract." (Compl. ¶ 38.) An implied-in-fact agreement is "founded upon a meeting of minds, which, although not embodied in an express contract, is inferred, as a fact, from conduct of the parties showing, in the light of the surrounding circumstances, their tacit understanding." *Hercules Inc. v. United States,* 516 U.S. 417, 424, 116 S.Ct. 981, 134 L.Ed.2d 47 (1996). Thus, "an implied-in-fact contract 'rests upon the conduct of the parties and not their verbal or written words.'" *Leibowitz v. Cornell Univ.,* 584 F.3d 487, 507 (2d Cir.2009) (quoting *Parsa v. State,* 64 N.Y.2d 143, 148, 485 N.Y.S.2d 27, 474 N.E.2d 235 (1984)).

Chubb argues that it "is not required to provide detailed factual allegations con-

cerning the existence of an implied-in-fact contract," but acknowledges that it must allege "conduct" that illustrates the parties' "tacit understanding." (Pl. Br. 21.) However, the Complaint fails to assert any facts that illustrate the course of dealings or the nature of the consideration or suggest that a "meeting of the minds was indicated by some intelligible conduct, act or sign." *Baltimore & Ohio R.R. Co. v. United States,* 261 U.S. 592, 598, 58 Ct.Cl. 709, 43 S.Ct. 425, 67 L.Ed. 816 (1923). As a result, Chubb has not stated a "claim for relief that is plausible on its face." *Iqbal,* 129 S.Ct. at 1949.

■ In addition, Chubb's claim for breach is precluded by the Insurance Policy, which is an express contract that covers the same subject as the alleged implied-in-fact contract. *Leibowitz,* 584 F.3d 487, 507 (2d Cir.2009) ("[W]here there exists an express contract ... an action outside that contract will not lie." (internal citations and quotations omitted)). In this claim, Chubb alleges that the parties' course of dealing created a contract that obligated Defendants to conduct "proper investigation and determination of coverage for claims, and proper and accurate reporting of claims," and that Defendants breached these obligations by reporting the Todorovic lawsuit to Chubb. (Compl. ¶¶ 39–41.) Pursuant to the Insurance Policy, Defendants were obligated to notify Chubb of any claims or potential claims involving the Insurance Policy and, in turn, Chubb was obligated to investigate, settle or defend such claims. (Def. Ex. D.) The Insurance Policy is thus an express contract that governed the parties' obligations with respect to the reporting and resolution of claims, the same subject matter at issue in the alleged implied-in-fact contract.

Chubb has contended that the implied contract "imposes duties independent of

the express contract." (Pl. Br. 22.) Under the Insurance Policy, however, Defendants were contractually obligated to report claims that might be covered and Chubb was contractually obligated to investigate, defend, and settle claims. The implied covenant of cooperation that Chubb seeks to impose, which would require Defendants to make coverage determinations, is not "independent" of the Insurance Policy, but rather is in direct conflict with the terms of the Insurance Policy. Chubb's contention fails because an "implied covenant will not be expanded to a point of conflict with the express terms of the bargained-for exchange." *Agency Dev., Inc. v. MedAmerica Ins. Co.*, 327 F.Supp.2d 199, 204 (W.D.N.Y. 2004) (quotations omitted).

The contradiction between the terms of the Insurance Policy and the terms of the alleged implied-in-fact contract also demonstrates that the parties did not intend to form the implied contract. *R.G. Group, Inc. v. Horn & Hardart Co.*, 751 F.2d 69, 74 (2d Cir.1984) ("What matters are the parties' expressed intentions."); *Estate of Argersinger*, 168 A.D.2d 757, 564 N.Y.S.2d 214, 215 (1990) ("In order to infer the existence of a contract from the actions of the parties it must appear that they actually intended to form a contract." (citation omitted)).

For the foregoing reasons, Count III fails to state a claim upon which relief can be granted.

### Conclusion

Based upon the facts and conclusions set forth above, Defendants' motion is granted and the Complaint is dismissed with prejudice and costs.

It is so ordered.